FX : Account: Generate History

# Accounts

## Account History

---

### Search Details

For Account: RED BARN : *758      Account Name: Red Barn Motors Inc.      Transaction Categories: DSC Payoff

---

Transactions – from 07/01/2012 to 04/19/2013

| Date | Ref/ Check | Description/ Memo[Category] | Debit/ Withdrawal | Credit/ Deposit |
|---|---|---|---|---|
| 03/11/2013 | | DSC #404 04 VW 311908<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,370.32 | |
| 03/11/2013 | | DSC #407 04 VOLVO 234644E NO S#<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,934.90 | |
| 03/11/2013 | | DSC P/O ?<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,622.85 | |
| 03/11/2013 | | DSC P/O ?<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,114.85 | |
| 03/11/2013 | | DSC #406 03 EXPL 838547 NO S#<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,389.16 | |
| 03/11/2013 | | DSC #464 00 MALIBU 6175957 NO S#<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,104.37 | |
| 03/11/2013 | | DSC #488 01 CAVALIER 340550 NO S#<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $1,967.43 | |
| 03/05/2013 | | DSC P/O ?<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,857.82 | |
| 03/05/2013 | | DSC P/O ?<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,841.57 | |
| 03/05/2013 | | DSC P/O ?<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,605.28 | |
| 03/05/2013 | | DSC P/O ?<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,955.38 | |
| 03/04/2013 | | DSC P/O 8441 98 CRV #2218<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,670.80 | |



**EXHIBIT A**

FX : Account Generate History

| 03/01/2013 | OSC P/O ?<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,634.44 |
| 02/28/2013 | DSC P/O ?<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,062.92 |
| 02/26/2013 | OSC P/O ?<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,909.74 |
| 02/19/2013 | DSC P/O #432 00 LEXUS #2217<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $5,218.76 |
| 02/19/2013 | DSC P/O #443 04 CARAVAN #2223<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,773.89 |
| 02/19/2013 | DSC P/O #489 04 GR CHEROKEE #2311<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,502.80 |
| 02/19/2013 | DSC P/O #475 00 CAMRY #2269<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,115.71 |
| 02/19/2013 | DSC P/O #433 05 TOWN & CTRY #2210<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,081.01 |
| 02/19/2013 | OSC P/O #481 06 STRATUS #2314<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,969.35 |
| 02/19/2013 | DSC P/O #458 98 SILVERADO #2248<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,892.36 |
| 02/19/2013 | DSC P/O #395 02 RANGER #2168<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,509.20 |
| 02/19/2013 | DSC P/O #413 05 PT #2182<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,505.25 |
| 02/19/2013 | DSC P/O #378 97 SIERRA #2146<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,356.50 |
| 02/12/2013 | DSC P/O #455 94 BMW #2285<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,940.55 |
| 02/12/2013 | DSC P/O #463 02 AZTEK #2250<br>OSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,790.90 |
| 02/11/2013 | DSC P/O #381 07 ION #2140<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,620.88 |
| 02/11/2013 | DSC P/O #462 06 TRAIL #2244<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,536.07 |
| 02/11/2013 | OSC P/O ?<br>OSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $4,123.29 |

https://secure.fundsxpress.com/piles/fxweb.pilc/accounts/generate_history?_request_id=T...  4/19/2013

FX : Account: Generate History

| | DSC Payoff | |
|---|---|---|
| | DSC P/O #447 00 CHRYS 300 #2230 | |
| 02/11/2013 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,882.76 |
| 02/11/2013 | DSC P/O #478 98 S10 #2271<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,571.87 |
| 02/11/2013 | DSC P/O ?<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,680.24 |
| 02/11/2013 | DSC P/O #483 98 AVALON #2310<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,261.31 |
| 02/11/2013 | DSC P/O ?<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $1,877.03 |
| 01/30/2013 | DSC P/O #388 02 RAV4 #2142<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,608.75 |
| 01/30/2013 | DSC P/O #435 99 GR CHEROK #2215<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,321.15 |
| 01/30/2013 | DSC P/O #456 00 MALIBU #2246<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $1,872.10 |
| 01/30/2013 | DSC CURT #433 05 TOWN & CTRY #2118<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $484.22 |
| 01/25/2013 | DSC P/O #454 01 SILVERADO #2228<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $7,023.80 |
| 01/25/2013 | DSC P/O #2253 03 BLAZER #2253<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,207.77 |
| 01/25/2013 | DSC P/O #459 00 XTERRA #2247<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,408.34 |
| 01/24/2013 | DSC P/O #434 01 SILVERADO #2218<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $5,779.49 |
| 01/17/2013 | DSC P/O #438 '99 COROLLA #2219<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,276.42 |
| 01/17/2013 | DSC P/O #370 '99 SUBURBAN #2107<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $1,831.27 |
| 01/16/2013 | DSC P/O #427 '97 ACCORD #2201<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,041.26 |
| 01/16/2013 | DSC P/O #446 '02 MONTERO SP #2226<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,119.74 |
| | DSC P/O #420 '01 EXPLORER #2205 | |

FX : Account: Generate History

| | | |
|---|---|---|
| 01/16/2013 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,288.83 |
| 01/15/2013 | DSC P/O #382 '05 MAZDA6 #2141<br>DSC PAYMENT/PAYMENT 61098 RED BARN MOTORS INC.<br>DSC Payoff | $5,729.28 |
| 01/15/2013 | DSC P/O #431 '00 DAKOTA #2211<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,351.35 |
| 01/15/2013 | DSC P/O #357 '97 MARQUIS #2085<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,738.92 |
| 01/14/2013 | DSC P/O #442 '95 JEEP #2227<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,087.70 |
| 01/11/2013 | DSC P/O #429 '04 DAKOTA #2213<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,548.92 |
| 01/11/2013 | DSC P/O #435 '01 SANTE FE #2208<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,444.60 |
| 01/09/2013 | DSC P/O #444 '98 COROLLA #2225<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,342.73 |
| 01/09/2013 | DSC P/O #377 '03 FORD VAN #2144<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,012.36 |
| 01/09/2013 | DSC P/O #392 '96 ACCORD #2155<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,192.47 |
| 01/08/2013 | DSC P/O #405 '04 CAVALIER #2174<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,613.78 |
| 01/02/2013 | DSC P/O #425 '02 LAREDO<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,682.50 |
| 12/28/2012 | DSC P/O #403 '07 AVEO<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,151.00 |
| 12/28/2012 | DSC P/O #368 '04 DOOGE<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,767.03 |
| 12/21/2012 | DSC P/O #356 '02 F150 #2098<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,964.50 |
| 12/20/2012 | DSC P/O #384 03 RAM #2189<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,807.98 |
| 12/20/2012 | DSC P/O #423 91 ACCORD #2203<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,070.85 |
| 12/13/2012 | DSC P/O #334 '05 NAVIGATOR #2038<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $5,601.50 |

FX : Account: Generate History

| 12/13/2012 | DSC P/O #389 '00 ACCORD #2157<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,982.23 |
| 12/13/2012 | DSC P/O #350 '03 TRAILBLAZER #2079<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,519.98 |
| 12/13/2012 | DSC P/O #365 '02 TRAILBLAZER #2097<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,121.26 |
| 12/13/2012 | DSC P/O #358 '97 RAM #2040<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,494.02 |
| 12/13/2012 | DSC P/O #417 '01 ESCAPE #2185<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,079.61 |
| 12/13/2012 | DSC P/O #401 '01 RAM #2178<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,999.55 |
| 12/13/2012 | DSC P/O #355 '03 DIAMANTE #2081<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,949.89 |
| 12/13/2012 | DSC P/O #437 '92 CARAVAN #2209<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,055.55 |
| 12/12/2012 | DSC P/O #376 '05 IMPALA #2116<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,430.53 |
| 12/12/2012 | DSC P/O #336 '99 INTRIGUE #2045<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $1,479.81 |
| 12/11/2012 | DSC P/O #2003 & #2162<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $10,731.24 |
| 12/06/2012 | DSC P/O #261 '05 EQUINOX #1939<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $5,070.26 |
| 12/06/2012 | DSC P/O #416 '01 F150 #2184<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $5,012.15 |
| 12/03/2012 | DSC P/O #359 '03 DURANGO #2087<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,031.01 |
| 12/03/2012 | DSC P/O #399 '95 PRISM #2164<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,873.35 |
| 12/03/2012 | DSC P/O #410 '96 SEBRING #2187<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,677.38 |
| 12/03/2012 | DSC P/O #388 '01 DAKOTA #2159<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,667.69 |
| 12/03/2012 | DSC P/O #402 '02 S10 #2177<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $2,587.82 |

005/045

FX : Account: Generate History

|  |  |  |
|---|---|---|
|  | DSC Payoff |  |
| 12/03/2012 | DSC P/O #349 '04 CARAVAN #2050<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,356.58 |
| 12/03/2012 | DSC P/O #471 '99 DEVILLE #2204<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $1,859.83 |
| 12/03/2012 | DSC P/O #393 '97 CAVALIER #2160<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $1,592.44 |
| 12/03/2012 | DSC P/O #272 '08 SUNFIRE #1984<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $1,409.46 |
| 12/03/2012 | DSC P/O #346 '02 BLAZER #2051<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $1,006.23 |
| 11/27/2012 | DSC P/O #379 '98 JEEP #2145<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,691.89 |
| 11/23/2012 | DSC P/O #344 '96 JEEP #2058<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $1,308.85 |
| 11/21/2012 | DSC P/O #361 '04 PT CRUISER #2093<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,549.05 |
| 11/21/2012 | DSC P/O #367 '03 SANTE FE #2095<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,964.91 |
| 11/16/2012 | DSC P/O #387 '02 TRIBUTE #2156<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,496.25 |
| 11/16/2012 | DSC P/O #348 '07 KIA #2049<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,391.72 |
| 11/16/2012 | DSC P/O #375 '97 REGENCY #2118<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,984.85 |
| 11/14/2012 | DSC P/O #391 '03 CRV #2161<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $6,629.22 |
| 11/14/2012 | DSC P/O #374 '05 ENVOY #2117<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $6,059.67 |
| 11/14/2012 | DSC P/O #351 '02 TAURUS #2076<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,443.12 |
| 11/14/2012 | DSC P/O #369 '01 F150 #2106<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,925.04 |
| 11/14/2012 | DSC P/O #390 '96 ACCORD #2158<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,594.89 |
|  | DSC P/O #304 '01 CAMRY #1977 |  |

FX : Account: Generate History

| 11/14/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,393.30 |
| 11/14/2012 | DSC P/O #303 '03 VUE #1976<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,067.85 |
| 11/08/2012 | DSC P/O #299 '95 FORD #1984<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $1,266.94 |
| 10/29/2012 | DSC P/O #239 '06 TAURUS #1883<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,017.43 |
| 10/24/2012 | DSC P/O #339 '01 COROLLA #2044<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,085.49 |
| 10/19/2012 | DSC P/O #343 '04 COROLLA #2041<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $7,392.88 |
| 10/19/2012 | DSC P/O #333 '07 CALIBER #2036<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $6,911.23 |
| 10/17/2012 | DSC P/O #340 '05 COBALT #2043<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $5,047.71 |
| 10/17/2012 | DSC P/O #373 '03 CAMRY #2102<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,800.58 |
| 10/17/2012 | DSC P/O #341 '03 XTERRA #2042<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,743.49 |
| 10/17/2012 | DSC P/O #363 '01 XTERRA #2054<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,708.74 |
| 10/17/2012 | DSC P/O #347 '00 RANGER #2053<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,975.65 |
| 10/17/2012 | DSC P/O #354 '99 TOYOTA #2075<br>DSC PAYMENT/PATMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,848.58 |
| 10/17/2012 | DSC P/O #330 '03 TRAILBLAZER #2021<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,736.33 |
| 10/17/2012 | DSC P/O #331 '03 SATURN #2019<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,329.97 |
| 10/17/2012 | DSC P/O #364 '99 JEEP #2092<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,972.36 |
| 10/17/2012 | DSC P/O #371 '02 MAZDA #2110<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,966.93 |
| 10/17/2012 | DSC P/O #372 '98 SIERRA #2108 + AUDIT<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,941.45 |

FX : Account: Generate History

| 10/17/2012 | DSC P/O #332 '02 EXPLORER #2124<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,895.04 |
| 10/12/2012 | DSC P/O #353 '06 FOCUS #2074<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,348.27 |
| 10/12/2012 | DSC P/O #362 '01 FOCUS #2096<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,119.27 |
| 10/12/2012 | DSC P/O #350 '95 CIERA #2082<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $1,563.94 |
| 10/10/2012 | DSC P/O #2040 '04 EXPED. #2040<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $6,475.71 |
| 09/25/2012 | DSC P/O #254 '04 VOLKSWAGON #1738<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $6,398.41 |
| 09/25/2012 | DSC P/O #277 '02 TOYOTA #1948<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $6,384.77 |
| 09/25/2012 | DSC P/O #268 '02 ENVOY #1927<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,918.42 |
| 09/25/2012 | DSC P/O #320 '97 CHEVY #2004<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,126.39 |
| 09/25/2012 | DSC P/O #313 '01 JIMMY #1997<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,107.60 |
| 09/25/2012 | DSC P/O #321 '03 JEEP #2005<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,025.19 |
| 09/25/2012 | DSC P/O #342 '03 FOCUS #2047<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,939.60 |
| 09/25/2012 | DSC P/O #337 '02 RODEO #2046<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,859.19 |
| 09/25/2012 | DSC P/O #269 '03 FORD #1931<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,531.26 |
| 09/25/2012 | DSC P/O #327 '03 CHEVY #2024<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,982.50 |
| 09/25/2012 | DSC P/O #319 '95 SIERRA #2009<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,380.85 |
| 09/25/2012 | DSC P/O #345 '03 KIA #2052<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,267.15 |
| 09/25/2012 | DSC P/O #352 '97 JEEP #2073<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $2,107.90 |

FX : Account: Generate History

DSC Payoff

| | | |
|---|---|---|
| | DSC P/O #335 03 SUBUR #2039 | |
| 09/21/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $4,484.60 |
| | DSC Payoff | |
| | DSC P/O #328 00 LESABRE #2023 | |
| 09/21/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $3,811.77 |
| | DSC Payoff | |
| | DSC P.O #324 98 VENTURE #2007 | |
| 09/21/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $1,872.93 |
| | DSC Payoff | |
| | DSC P/O #332 96 RAM #2006 | |
| 09/21/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $1,114.80 |
| | DSC Payoff | |
| | DSC P/O #325 04 DURANGO #2010 | |
| 09/20/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $4,853.63 |
| | DSC Payoff | |
| | DSC P/O #323 01 JEEP #2008 | |
| 09/20/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $3,918.85 |
| | DSC Payoff | |
| | DSC P/O #309 99 RAM #1990 | |
| 09/20/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $3,197.93 |
| | DSC Payoff | |
| | DSC P/O #314 02 SEDON #1996 | |
| 09/20/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $2,685.85 |
| | DSC Payoff | |
| | DSC P/O #329 92 FORD | |
| 09/20/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $1,415.07 |
| | DSC Payoff | |
| | DSC P/O #279 '05 SIENNA #1952 | |
| 09/07/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $6,670.93 |
| | DSC Payoff | |
| | DSC P/O #262 '03 NAVIGATOR #1938 | |
| 09/06/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $6,757.40 |
| | DSC Payoff | |
| | DSC P/O #312 '04 RAM #1984 | |
| 09/06/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $6,655.35 |
| | DSC Payoff | |
| | DSC P/O #280 '04 EXPEDITION #1957 | |
| 09/06/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $6,504.90 |
| | DSC Payoff | |
| | DSC P/O #326 '96 EXPLORER #2011 | |
| 09/06/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $934.24 |
| | DSC Payoff | |
| | DSC P/O #305 '06 FREESTYLE #1986 | |
| 08/28/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $7,725.55 |
| | DSC Payoff | |
| | DSC P/O #315 '02 TRAILBLAZER #1998 | |
| 08/28/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $6,136.49 |
| | DSC Payoff | |
| | DSC P/O #317 '05 T&C #1995 | |
| 08/28/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $6,136.49 |
| | DSC Payoff | |

DSC P/O #282 '06 SPECTRA #1953

FX : Account: Generate History

| | | |
|---|---|---|
| 08/28/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,938.14 |
| 08/28/2012 | DSC P/O #310 '05 CAVALIER #1985<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,909.50 |
| 08/28/2012 | DSC P/O #316 '02 MAZDA #1999<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,469.91 |
| 08/24/2012 | DSC P/O #302 '96 LEXUS #1979<br>DSC PAYMENT/PAYMENT 51099 RED BARN MOTORS INC.<br>DSC Payoff | $2,681.61 |
| 08/15/2012 | DSC P/O #311 02 TRAIL #1989<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,197.74 |
| 08/15/2012 | DSC P/O #300 05 FOCUS #1982<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,805.55 |
| 08/15/2012 | DSC P/O #297 02 EXPL #1980<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,078.65 |
| 08/14/2012 | DSC P/O #308 04 ACCENT #1991<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,865.70 |
| 08/14/2012 | DSC P/O #260 95 MARQUI #1920<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,843.93 |
| 08/14/2012 | DSC P/O #306 03 FOCUS #1987<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,514.13 |
| 08/14/2012 | DSC P/O #296 / #1978 / AUDIT FEE $75.<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,346.29 |
| 08/08/2012 | DSC P/O #255 07 AVALANCHE #1703A<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $11,990.90 |
| 08/08/2012 | DSC P/O #284 03 TRAIL #1985<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $7,139.35 |
| 08/08/2012 | DSC P/O #256 02 MERCED #1925<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $5,678.22 |
| 08/08/2012 | AFC P/O #114 03 RAM #1873<br>AFC FUNDING CORP/XPRESS PAY 378223 RED BARN MOTORS INC.<br>DSC Payoff | $3,970.78 |
| 08/08/2012 | DSC P/O #307 01 JEEP #1988<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,889.18 |
| 08/08/2012 | DSC P/O #285 99 NEON #1956<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,217.30 |
| 08/07/2012 | DSC P/O #265 '05 MOUNT #1937<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,492.27 |

FX : Account: Generate History

| | | |
|---|---|---|
| 07/31/2012 | DSC P/O #247 '07 KIA #1393<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $5,116.85 |
| 07/31/2012 | DSC P/O #295 '03 GMC #1983<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,393.05 |
| 07/31/2012 | DSC P/O #245 '03 FORD #1890<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,301.95 |
| 07/31/2012 | DSC P/O #298 '99 EXP. #1981<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,966.15 |
| 07/24/2012 | DSC P/O #234 '12 TRAILER #1903<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $1,994.68 |
| 07/18/2012 | DSC P/O #276 '02 SABLE #1946<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $5,473.80 |
| 07/18/2012 | DSC P/O #243 '99 MERCEDES #1878<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,921.96 |
| 07/18/2012 | DSC P/O #281 '02 RANGER #1954<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,453.02 |
| 07/16/2012 | DSC P/O #263 02 CAMRY #1940<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $6,290.08 |
| 07/16/2012 | DSC P/O #259 04 GR AM #1917<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,305.37 |
| 07/16/2012 | DSC P/O #229 03 S-10 #1857<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,009.90 |
| 07/13/2012 | DSC P/O #267 '03 SATURN #1930<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $6,756.99 |
| 07/13/2012 | DSC P/O #233 '02 LINCOLN #1866<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,273.74 |
| 07/13/2012 | DSC P/O #278 '02 SATURN #1949<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,420.75 |
| 07/13/2012 | DSC P/O #283 '99 SUBURBAN #1955<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,786.68 |
| 07/13/2012 | DSC P/O #257 '00 VILLAGER #1921<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $1,988.19 |
| 07/09/2012 | DSC P/O #223 00 CHEVY #1851<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,568.66 |
| 07/03/2012 | DSC P/O #241 06 FORD #1881<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $4,434.73 |

| | DSC Payoff | |
|---|---|---|
| 07/03/2012 | DSC P/O R224-02 KIA 81853<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC<br>DSC Payoff | $1,486.44 |

No more history for the selected range

# Accounts

## Account History

### Search Details

For Account: RED BARN : *758    Account Name: Red Barn Motors Inc.    Transaction Categories: DSC Payoff

Transactions - from 09/01/2011 to 06/30/2012

| Date | Ref/Check | Description/ Memo(Category) | Debit/Withdrawal | Credit/Deposit |
|---|---|---|---|---|
| 06/29/2012 | | DSC P/O #349 02 TAHOE #1895<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $5,740.09 | |
| 06/26/2012 | | DSC P/O #270 02 TRAILBLAZER #1936<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,887.46 | |
| 06/26/2012 | | AFC P/O #102 01 SILVERADO #17468<br>AFC FUNDING CORP/XPRESS PAY 303700 RED BARN MOTORS INC.<br>DSC Payoff | $3,192.76 | |
| 06/19/2012 | | DSC P/O #273 00 LEXUS #1933<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $5,040.46 | |
| 06/19/2012 | | DSC P/O #275 02 JEEP #1947<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,966.77 | |
| 06/19/2012 | | DSC P/O #256 57 RAV4 #1922<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,792.64 | |
| 06/19/2012 | | DSC P/O #274 03 YUKON #1935<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,549.72 | |
| 06/19/2012 | | DSC P/O #286 96 FORD #1941<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,021.77 | |
| 06/18/2012 | | DSC P/O #211 02 F150 #1837<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,011.10 | |
| 06/18/2012 | | DSC P/O #209 99 TAHOE #1839<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,400.04 | |
| 06/18/2012 | | DSC P/O #210 00 PONTIAC #1830<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $1,870.28 | |
| 06/15/2012 | | DSC P/O #231 05 COLORADO #1865<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $6,973.78 | |

FX : Account: Generate History

| 06/12/2012 | DSC P/O #206 02 DAKOTA #1832<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,049.97 |
| 06/12/2012 | DSC P/O #205 05 LARAMIE #1822<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,584.47 |
| 06/12/2012 | DSC P/O #201 96 DEVILLE #1823<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,375.89 |
| 06/12/2012 | DSC P/O #207 05 CROWN VIC #1833<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,248.91 |
| 05/29/2012 | DSC P/O #236 05 FREESTR #1852<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $6,012.40 |
| 05/25/2012 | DSC P/O #250 03 TAHOE #1896<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $6,606.87 |
| 05/25/2012 | DSC P/O #240 06 COBALT #1880<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,318.78 |
| 05/25/2012 | DSC P/O #193 02 DAKOTA #1788<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,115.07 |
| 05/25/2012 | DSC P/O #208 99 LARIAT 99 F150 #1835<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,599.89 |
| 05/23/2012 | DSC P/O #248 05 FOCUS #1894<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,298.51 |
| 05/23/2012 | DSC P/O #182 97 RAM 2500 #1776<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,249.58 |
| 05/23/2012 | DSC P/O #253 04 SABLE #1901<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,903.52 |
| 05/23/2012 | DSC P/O #246 00 MONTERO #1891<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,385.88 |
| 05/21/2012 | DSC P/O #215 01 RAM 1500 #1838<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,041.39 |
| 05/17/2012 | DSC P/O #232 03 VOLVO #1888<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $6,153.22 |
| 05/17/2012 | DSC P/O #230 98 MERCED #1864<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,117.50 |
| 05/17/2012 | DSC P/O #271 04 FOCUS #1932<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,737.64 |
| 05/14/2012 | DSC P/O #198 02 TRACKER #1820<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $3,086.74 |

FX : Account: Generate History

|  |  | DSC Payoff |  |
|---|---|---|---|
| 05/10/2012 | | DSC P/O #174 04 STRATUS #1761<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,024.59 |
| 05/09/2012 | | DSC P/O #163 02 INFINITI #1750<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,773.58 |
| 05/09/2012 | | DSC P/O #158 05 VAN #1749<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,448.50 |
| 05/09/2012 | | DSC P/O #161 01 RAM #1745<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,285.13 |
| 05/08/2012 | | DSC P/O #151 00 XTERRA #1727<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,781.04 |
| 05/08/2012 | | DSC P/O #152 02 SATURN #1733<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $1,079.25 |
| 05/07/2012 | | DSC P/O #235 01 SUZUKI #1870<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,782.68 |
| 05/03/2011 | | DSC P/O #222 99 PRIZM #1847<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $1,069.59 |
| 05/01/2012 | | DSC P/O #216 06 ELANTRA #1648<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,833.89 |
| 04/30/2012 | | DSC P/O #251 04 NAVIGATOR #1897<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $8,011.64 |
| 04/30/2012 | | DSC P/O #154 06 MONTANA #1731<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,658.05 |
| 04/30/2012 | | DSC P/O #193 02 DAKOTA #1788<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $1,198.80 |
| 04/27/2012 | | DSC P/O #242 03 MONTE CARLO #1879<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,888.09 |
| 04/27/2012 | | DSC P/O #238 03 DURANGO #1872<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,253.96 |
| 04/27/2012 | | DSC P/O #218 96 SIERRA #1852<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,285.06 |
| 04/27/2012 | | DSC P/O #212 01 KIA #1331<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,051.69 |
| 04/25/2012 | | P/O #1849, 1867, 1856, 1871, 1892, 1898<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $37,048.20 |
|  |  | DSC P/O #159 91 LEGACY #1844 |  |

FX : Account: Generate History

| 04/25/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $1,158.10 |
| 04/19/2012 | DSC P/O #187 09 AVEO #1782<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $6,443.15 |
| 04/19/2012 | DSC P/O #148 04 SUBURBAN #1708<br>DSC PAYMENT/PAYMENT 51099 RED BARN MOTORS INC.<br>DSC Payoff | $5,938.78 |
| 04/19/2012 | DSC P/O #175 04 EXPEDITION #1768<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $5,901.68 |
| 04/19/2012 | DSC P/O #195 01 REGAL #1798<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,127.23 |
| 04/19/2012 | DSC P/O #226 05 KIA #1855<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,145.85 |
| 04/19/2012 | DSC P/O #145 02 ACCORD #1717<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,874.30 |
| 04/19/2012 | DSC P/O # 225 02 QUEST #1857<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,686.77 |
| 04/13/2012 | DSC P/O #168 03 RANGER #1754<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,730.80 |
| 04/12/2012 | DSC P/O #204 03 BLAZER #1817<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,202.58 |
| 04/12/2012 | DSC P/O #199 96 ACCORD #1824<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,999.80 |
| 04/12/2012 | DSC P/O #200 94 CARAV. #1836<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $1,780.71 |
| 04/09/2012 | DSC P/O #163 02 QX4 #1750<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $1,267.22 |
| 04/06/2012 | DSC P/O #155 01 AZTEK #1728<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,116.80 |
| 04/04/2012 | DSC P/O #195 01 REGAL #1798<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $626.12 |
| 04/03/2012 | DSC P/O #153 04 MX5 #1730<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,323.81 |
| 03/30/2012 | DSC P/O #148 04 SUB. #1708<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $1,588.15 |
| 03/30/2012 | DSC P/O #145 02 ACCORD 61717<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $795.66 |

https://secure.fundsxpress.com/piles/fxweb.pilc/accounts/generate_history?_request_id=p...   4/19/2013

FX : Account: Generate History

| 03/28/2012 | DSC P/O #134 04 RAM #1783<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $8,259.28 |
| --- | --- | --- |
| 03/28/2012 | DSC P/O #186 07 FREE. #1784<br>DSC PAYMENT/PAYMENT 62099 RED BARN MOTORS INC.<br>DSC Payoff | $6,778.57 |
| 03/28/2012 | DSC P/O #192 02 I35 #1790<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $5,990.06 |
| 03/28/2012 | DSC P/O #146 01 SILV. #1713<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $5,051.22 |
| 03/28/2012 | DSC P/O #217 03 GR CHERO #1845<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,808.14 |
| 03/28/2012 | DSC P/O #167 98 RAM #1751<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,995.87 |
| 03/28/2012 | DSC P/O #156 03 AVIATOR #1732<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,975.37 |
| 03/28/2012 | DSC P/O #197 04 RAM #1850<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,878.49 |
| 03/28/2012 | DSC P/O #213 03 VOYAGER #1834<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,550.94 |
| 03/28/2012 | DSC P/O #202 01 CARA #1821<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,987.99 |
| 03/28/2012 | DSC P/O #920 05 NEON #1850<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,971.58 |
| 03/28/2012 | DSC P/O #221 92 S-10 #1854<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,468.42 |
| 03/22/2012 | DSC P/O #134 04 CHEROK #1704<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,779.31 |
| 03/22/2012 | DSC P/O #185 07 CALIB. #1786<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,735.85 |
| 03/21/2012 | DSC P/O #124 97 ACCORD #1690<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $1,559.05 |
| 03/21/2012 | DSC P/O #129 00 CENTURY #1693<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $1,268.61 |
| 03/16/2012 | DSC P/O #179 06 TAURUS #1635<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,543.09 |
| 03/16/2012 | DSC P/O #169 02 ENVOY #1756<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $3,978.08 |

https://secure.fundsxpress.com/piles/fxweb.pile/accounts/generate_history?_request_id=p...   4/19/2013

FX : Account: Generate History

|  | DSC Payoff |  |
|---|---|---|
|  | DSC P/O #214 97 RAV 4 #1839 |  |
| 03/16/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $3,904.48 |
|  | DSC Payoff |  |
|  | DSC P.O #178 02 TRAIL #14468 |  |
| 03/16/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $3,518.37 |
|  | DSC Payoff |  |
|  | DSC P/O #162 02 CARA #1748 |  |
| 03/16/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $3,474.78 |
|  | DSC Payoff |  |
|  | DSC P/O #171 99 MAXIMA #1755 |  |
| 03/14/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $4,204.74 |
|  | DSC Payoff |  |
|  | DSC P/O #135 03 VW #1705 |  |
| 02/29/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $6,105.13 |
|  | DSC Payoff |  |
|  | DSC P/O #176 99 F350 #1765 |  |
| 02/29/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $5,896.09 |
|  | DSC Payoff |  |
|  | DSC P/O #137 00 CHRY PT #1721 |  |
| 02/29/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $5,014.11 |
|  | DSC Payoff |  |
|  | DSC P/O #147 03 PARK AVE #1715 |  |
| 02/29/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $4,512.54 |
|  | DSC Payoff |  |
|  | DSC P/O #143 98 RANGER #1714 |  |
| 02/29/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $4,700.20 |
|  | DSC Payoff |  |
|  | DSC P/O #194 98 CHEV 1500 #1799 |  |
| 02/29/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $4,175.92 |
|  | DSC Payoff |  |
|  | DSC P/O #180 02 T&C #1777 |  |
| 02/29/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $3,613.77 |
|  | DSC Payoff |  |
|  | DSC P/O #208 98 SIENNA #1818 |  |
| 02/29/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $3,065.60 |
|  | DSC Payoff |  |
|  | DSC P/O #190 03 MALI #1794 |  |
| 02/29/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $3,037.02 |
|  | DSC Payoff |  |
|  | DSC P/O #289 00 GR. MARQ #1792 |  |
| 02/29/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $2,977.02 |
|  | DSC Payoff |  |
|  | DSC P/O #110 00 LEXUS #1659 |  |
| 02/29/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $2,768.76 |
|  | DSC Payoff |  |
|  | DSC P/O #191 96 RAM 1500 #1791 |  |
| 02/29/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $2,833.75 |
|  | DSC Payoff |  |
|  | DSC P/O #141 98 SUNFIRE #1720 |  |
| 02/29/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $2,068.10 |
|  | DSC Payoff |  |
|  | DSC P/O #160 02 EXTERRA #1745 |  |

FX : Account: Generate History

| Date | Description | Amount |
|---|---|---|
| 02/27/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,927.10 |
| 02/27/2012 | DSC P/O #177 98 CONTOUR #1769<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $1,874.07 |
| 02/24/2012 | DSC P/O #131 02 SILVER. #1696<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,873.78 |
| 02/21/2012 | DSC P/O #196 #1803 05 300<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $7,540.64 |
| 02/21/2012 | DSC P/O #170 #1753 01 NAVA<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $5,965.50 |
| 02/21/2012 | DSC P/O #181 #1775 03 CARAVAN<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,974.69 |
| 02/21/2012 | DSC P/O #98 #1654 91 LAND<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $1,289.72 |
| 02/16/2012 | DSC P/O #144 06 PACIF #1711<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $8,416.22 |
| 02/16/2012 | DSC P/O #140 06 ESCAPE #1719<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $8,011.24 |
| 02/16/2012 | DSC P/O #142 04 GALANT #1707<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $6,882.37 |
| 02/10/2012 | DSC P/O #183 00 MAXIMA #1785<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $5,523.23 |
| 02/10/2012 | DSC P/O #139 04 ION #1718<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,626.24 |
| 02/10/2012 | DSC P/O #136 02 DAKOTA #1711<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,171.48 |
| 02/10/2012 | DSC P/O #165 01 MONTERO #1743<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,558.59 |
| 02/10/2012 | DSC P/O #173 98 F250 #1763<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,300.37 |
| 02/10/2012 | DSC P/O #188 94 LEXUS #1789<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,811.80 |
| 02/10/2012 | DSC P/O #109 99 LEXUS #1690<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $1,336.99 |
| 02/10/2012 | DSC P/O #80 94 TAURUS #1482<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $478.93 |

890/020᠌

FX : Account: Generate History                                                        Page 8 of 14

| 02/08/2012 | DSC P/O #150 10 ACCENT #1729<br>DSC PAYMENT/PAYMENT &1099 RED BARN MOTORS INC.<br>DSC Payoff | $7,487.55 |
|---|---|---|
| 02/08/2012 | DSC P/O #164 99 CAMRY #1747<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $5,845.31 |
| 02/08/2012 | DSC P/O #138 03 OUTLAND #1710<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,219.79 |
| 02/08/2012 | DSC P/O #93 99 PARK AV #1642<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,247.19 |
| 02/07/2012 | DSC P/O #84 00 EXCUR #1522<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,828.21 |
| 02/03/2012 | OSC P/O #123 01 TAHOE #1688<br>OSC PAYMENT/PAYMENT £1099 RED BARN MOTORS INC.<br>OSC Payoff | $4,068.46 |
| 02/03/2012 | DSC P/O #157 02 SABLE #1742<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>OSC Payoff | $3,501.74 |
| 02/01/2012 | DSC P/O #133 97 GR. MARQ #1705<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,084.31 |
| 01/31/2012 | DSC P/O #128 93 TRACER #1694<br>OSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $1,559.68 |
| 01/31/2012 | DSC P/O #103 05 FIVE HUND. #1658<br>OSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>OSC Payoff | $2,487.86 |
| 01/31/2012 | DSC P/O #165 00 ODYSSEY #1752<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,096.73 |
| 01/31/2012 | DSC P/O #149 99 TROOPER #1715<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,302.09 |
| 01/31/2012 | DSC P/O #125 02 RAV4 #1692<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $5,576.18 |
| 01/30/2012 | DSC P/O #92 99 LUMINA #1641<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $1,699.79 |
| 01/27/2012 | DSC P/O #172 '98 INTEGRA #1762<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,709.73 |
| 01/25/2012 | DSC P/O #1696 02 SILVER<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $796.06 |
| 01/23/2012 | OSC P/O #99 04 INTREP #1653<br>OSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>OSC Payoff | $1,712.03 |
| 01/23/2012 | DSC P/O #90 02 SEBRING #1640<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $1,913.01 |

D021/046                                                         FAX  04/30/2014 GEN 11:20

FX : Account: Generate History

|  | DSC Payoff |  |
|---|---|---|
|  | DSC P/O #102 99 QUEST #1655 |  |
| 01/23/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $1,913.68 |
|  | DSC Payoff |  |
|  | DSC P/O #88 02 S-10 #1522 |  |
| 01/23/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $2,960.85 |
|  | DSC Payoff |  |
|  | DSC P/O #76 01 ECLIPSE #1507 |  |
| 01/18/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $2,884.90 |
|  | DSC Payoff |  |
|  | DSC P/O #73 04 CAVA. |  |
| 01/17/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $2,004.53 |
|  | DSC Payoff |  |
|  | DSC P/O #108 97 TAURUS |  |
| 01/17/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $7,062.96 |
|  | DSC Payoff |  |
|  | DSC P/O #127 02 MAZDA 626 |  |
| 01/17/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $2,895.16 |
|  | DSC Payoff |  |
|  | DSC P/O #70 98 MERCEDES #1593 |  |
| 01/09/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $3,679.92 |
|  | DSC Payoff |  |
|  | DSC P/O #1592&#1551 CURT #1522 |  |
| 01/06/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $5,583.61 |
|  | DSC Payoff |  |
|  | DSC P/O #122 00 GR. MARQ #1682 |  |
| 01/05/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $2,312.45 |
|  | DSC Payoff |  |
|  | DSC P/O #121 03 ALERO #1685 |  |
| 01/05/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $3,395.45 |
|  | DSC Payoff |  |
|  | DSC P/O #86 03 JEEP #1638 |  |
| 01/05/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $3,593.78 |
|  | DSC Payoff |  |
|  | DSC P/O #120 01 300M #1686 |  |
| 01/05/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $3,861.28 |
|  | DSC Payoff |  |
|  | DSC P/O #132 01 RAM 1500 #1695 |  |
| 01/05/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $4,628.69 |
|  | DSC Payoff |  |
|  | DSC P/O #53 01 G. AM #1583 |  |
| 01/04/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $1,741.03 |
|  | DSC Payoff |  |
|  | DSC P/O #49 98 LUM. #1341A |  |
| 01/04/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $2,086.01 |
|  | DSC Payoff |  |
|  | DSC P/O #45 02 RAM 1500 #13988 |  |
| 01/04/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $2,612.55 |
|  | DSC Payoff |  |
|  | DSC P/O #56 95 CONTOUR |  |
| 12/29/2011 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $832.96 |
|  | DSC Payoff |  |
|  | DSC P/O #1673 00 FOCUS |  |

FX : Account: Generate History

| 12/27/2011 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,855.19 |
| 12/27/2011 | DSC P/O #114 03 Diem. #1685<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,556.98 |
| 12/23/2011 | DSC P/O #1561 01 SIENNA<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,694.54 |
| 12/21/2011 | DSC P/O #C1666 02 GR AM<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,088.62 |
| 12/21/2011 | DSC P/O #1687 01 SONOMA<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,067.27 |
| 12/20/2011 | DSC P/O #SS '99 SUNFIRE #1562<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $1,302.17 |
| 12/19/2011 | DSC P/O #126 '02 SATURN #1689<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $1,765.82 |
| 12/19/2011 | DSC P/O #46 '02 SEBR. #1446A<br>DSC PAYMENT/PAYMENT 51099 RED BARN MOTORS INC.<br>DSC Payoff | $2,057.54 |
| 12/19/2011 | DSC P/O #96 '93 SIERRA #1649<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,376.48 |
| 12/19/2011 | DSC P/O #30 '00 LESABRE #1538<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,157.57 |
| 12/19/2011 | DSC P/O #119 '98 F-150 #1684<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,631.39 |
| 12/19/2011 | DSC P/O #118 '01 CAMRY #1678<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $5,725.71 |
| 12/18/2011 | DSC P/O #75 05 NEON #1599<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,143.32 |
| 12/16/2011 | DSC P/O #79 '96 CAMRY #1629<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,735.75 |
| 12/16/2011 | DSC P/O #115 '01 XMMY<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,199.77 |
| 12/15/2011 | DSC P/O #94 '01 CAVA #1643<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $1,152.10 |
| 12/12/2011 | DSC P/O #1482,#1592,#1593<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,022.08 |
| 12/07/2011 | DSC P/O #87 #1639 '02 NISSAN XTERRA<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,703.50 |

| 11/30/2011 | DSC P/O #77 '96 CHEROKEE #1527<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,338.85 |
| 11/30/2011 | DSC P/O #44 04 ION #1577<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC<br>DSC Payoff | $2,577.38 |
| 11/30/2011 | DSC P/O #201 '02 LSERIES #1656<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,599.42 |
| 11/30/2011 | DSC P/O #307 '01 BLAZER #1661<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,144.31 |
| 11/30/2011 | DSC P/O #106 '98 K1500 #106<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,018.84 |
| 11/30/2011 | DSC P/O #54 '02 TRAILBLZR #1586<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,128.58 |
| 11/30/2011 | DSC P/O #97 '02 F150 #1648<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,448.65 |
| 11/28/2011 | DSC P/O #28 97 EXPL #1539<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $1,031.77 |
| 11/28/2011 | DSC P/O #117 02 VUE #1674<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,907.07 |
| 11/28/2011 | DSC P/O #72 05 SEDONA #1600<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,265.06 |
| 11/28/2011 | DSC P/O #67 00 SEBRING #1589<br>DSC PAYMENT/PAYMENT 51099 RED BARN MOTORS INC.<br>DSC Payoff | $3,631.54 |
| 11/23/2011 | DSC P/O #305 01 EXPL #1662<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,849.57 |
| 11/23/2011 | DSC P/O #117 '02 Saturn #1674<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,997.70 |
| 11/16/2011 | DSC PAYOFF #18 '98 TAURUS #1309<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $1,588.74 |
| 11/16/2011 | DSC PAYOFF #21 '06 STRATUS #1531<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,802.99 |
| 11/16/2011 | DSC PAYOFF #71 '01 EXCUR #1590<br>DSC PAYMENT/PAYMENT 51099 RED BARN MOTORS INC.<br>DSC Payoff | $4,865.65 |
| 11/14/2011 | DSC PAYOFF #10 02 FORD EXPL<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,401.70 |
| 11/09/2011 | DSC PAYOFF #100 02 DURANGO #1657<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $1,867.70 |

FX : Account Generate History

|  | DSC Payoff |  |
|---|---|---|
| 11/09/2011 | DSC PAYOFF 99 CRV<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,313.45 |
| 11/09/2011 | DSC PAYOFF 05 EXPLORER<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,848.51 |
| 11/09/2011 | DSC PAYOFF 03 RAM<br>DSC PAYMENT/PAYMENT 61059 RED BARN MOTORS INC.<br>DSC Payoff | $4,940.37 |
| 11/07/2011 | 1987 Porsche<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,682.07 |
| 11/02/2011 | DSC PAYOFF 00 LINCOLN TOWN CAR<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,035.85 |
| 11/02/2011 | DSC PAYOFF 99 VOLKS<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,950.73 |
| 11/01/2011 | DSC PAYOFF 01 EXPED<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,970.44 |
| 10/31/2011 | DSC PAYOFF 00 F35050<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $5,494.24 |
| 10/28/2011 | DSC PAYOFF 04 FREESTAR<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,905.06 |
| 10/26/2011 | DSC PAYOFF 96 CAD DEVILLE<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,106.28 |
| 10/25/2011 | DSC PAYOFF 01 MALIBU<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $1,938.32 |
| 10/25/2011 | DSC PAYOFF 06 MAZDA 3<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $5,195.87 |
| 10/24/2011 | DSC PAYOFF 03 MALIBU<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,466.48 |
| 10/20/2011 | DSC PAYOFF 00 SATURN<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $1,410.92 |
| 10/20/2011 | DSC PAYOFF 98 SLAZER<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $1,882.34 |
| 10/20/2011 | DSC PAYOFF 02 MONTERO<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,153.33 |
| 10/19/2011 | DSC PAYOFF 99 VOYAGER<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $1,018.79 |
|  | DSC PAYOFF 96 ALTIMA |  |

| 10/19/2011 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $1,472.97 |
| 10/19/2011 | DSC PAYOFF 98 CAVALIER<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $1,628.33 |
| 10/19/2011 | DSC PAYOFF 05 MALIBU<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,038.51 |
| 10/11/2011 | DSC PAYOFF 01 MILLENIA<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $532.28 |
| 10/11/2011 | DSC PAYOFF 98 CAVAL<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $1,715.45 |
| 10/11/2011 | DSC PAYOFF 99 CAD. DEVILLE<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOFORS INC.<br>DSC Payoff | $2,660.31 |
| 10/11/2011 | DSC PAYOFF 02 DURANGE<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,935.19 |
| 10/11/2011 | DSC PAYOFF 05 CHEV. COLORADO<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $5,254.65 |
| 10/05/2011 | DSC PAYOFF 03 CROWN VICTOR.<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $1,782.80 |
| 09/30/2011 | DSC PAYMENT 00 CAVALIER<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,541.72 |
| 09/27/2011 | DSC Payoff 00 Chrysler Cirrus<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $1,769.05 |
| 09/27/2011 | DSC Payoff 99 Honda CR-V<br>DSC PAYMENT/PAYMENT 61098 RED BARN MOTORS INC.<br>DSC Payoff | $2,269.52 |
| 09/27/2011 | DSC Payoff 00 Chrysler Concorde<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,774.77 |
| 09/27/2011 | DSC Payoff 01 Nissan Xterra<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,330.46 |
| 09/27/2011 | DSC Payoff 01 GMC Jimmy<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,625.73 |
| 09/27/2011 | DSC Payoff 00 Ford Excursion<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $5,762.66 |
| 09/21/2011 | '94 Mitsu Galant<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,159.38 |
| 09/21/2011 | 07 Chev Cobalt<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,699.92 |

FX : Account: Generate History

| | | |
|---|---|---|
| 09/19/2011 | 03 PT Cruiser<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,017.67 |
| 09/19/2011 | 00 Ford Expl. Sport<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,361.61 |
| 09/13/2011 | Payoff 1560 97 Explorer<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $1,308.76 |
| 09/13/2011 | 00 GMC Jimmy<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $2,820.53 |
| 09/13/2011 | '02 Dodge Dakota<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,184.51 |
| 09/13/2011 | '98 Mercury Marq.<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,342.39 |
| 09/13/2011 | Payoff 1581 02 Chevy Tahoe<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $5,412.17 |
| 09/08/2011 | 1996 Mercury Gr. Marq.<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $1,702.72 |
| 09/08/2011 | Payoff 1530 Leroy Smith<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $1,714.56 |
| 09/08/2011 | Payoff 1488 Charping<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,424.13 |
| 09/06/2011 | 04 Chevy Venture<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,243.31 |

No more history for the selected range

FX : Account: Generate History

# Accounts

## Account History

| Search Details |
|---|

For Account: RED BARN : *758    Account Name: Red Barn Motors inc.    Transaction Categories: DSC Payoff

### Transactions - from 01/01/2011 to 08/31/2011

| Date | Ref/ Check | Description/ Memo(Category) | Debit/ Withdrawal | Credit/ Deposit |
|---|---|---|---|---|
| 08/30/2011 | | 04 Stratus & 01 Chev. Sub<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $10,656.92 | |
| 08/29/2011 | | 96 Nissan 200 & 96 Expl<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,319.36 | |
| 08/26/2011 | | 03 Dodge Duran<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $3,893.02 | |
| 08/24/2011 | | 06 Saturn Ion<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,205.44 | |
| 08/18/2011 | | 01 Isuzu & 00 Saturn SL2<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Payoff | $4,019.84 | |

No more history for the selected range

# Accounts

## Account History

---

### Search Details

| For Account: | RED BARN :<br>*758 | Account<br>Name: | Red Barn Motors<br>Inc. | Transaction<br>Categories: | DSC Curtailment<br>Pmt |
|---|---|---|---|---|---|

---

### Transactions - from 07/01/2012 to 04/19/2013

| Date | Ref/<br>Check | Description/ Memo(Category) | Debit/<br>Withdrawal | Credit/<br>Deposit |
|---|---|---|---|---|
| 03/12/2013 | | DSC CURT #411,412,415,419<br>NEXTGEAR PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $3,785.09 | |
| 03/12/2013 | | DSC CURT ?<br>NEXTGEAR PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $817.20 | |
| 03/08/2013 | | DSC CURT ?<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $1,424.01 | |
| 03/07/2013 | | DSC CURT #439 01 AVALON #2214<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $947.08 | |
| 03/07/2013 | | DSC CURT#440 00 MARQ #2220 575 AUD<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $778.34 | |
| 02/27/2013 | | DSC CURT ?<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $658.08 | |
| 02/27/2013 | | DSC CURT ?<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $611.71 | |
| 02/27/2013 | | DSC CURT ?<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $576.94 | |
| 02/27/2013 | | DSC CURT ?<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $542.17 | |
| 02/20/2013 | | DSC CURT ?<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $1,003.54 | |
| 02/15/2013 | | DSC CURT #422 / #2202 5100. LOC FEE<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $989.23 | |

DSC CURT #428 99 MALIBU #2199

FX : Account: Generate History

| 02/15/2013 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $547.71 |
|---|---|---|
| 02/15/2013 | DSC CURT #426 00 GR PRIX #2200<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $435.43 |
| 02/15/2013 | DSC CURT #424 01 ESCORT #2206<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $341.87 |
| 02/12/2013 | DSC #450 01 FRONTIER #2232<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $819.62 |
| 02/12/2013 | DSC CURT #452 06 ODYSSEY #2236<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $738.11 |
| 02/12/2013 | DSC P/O #453 04 FORD #2231<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $714.83 |
| 02/12/2013 | DSC #451 CURT #2229/75.00 AUDIT FEE<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $694.35 |
| 02/12/2013 | DSC CURT #448 02 EXPL #2234<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $561.13 |
| 02/12/2013 | DSC CURT #449 04 CARAVAN #2233<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $526.20 |
| 02/08/2013 | DSC CURT #412 05 COROLLA #2193<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $1,285.94 |
| 02/08/2013 | DSC CURT #418 01 XTERRA #2194<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $1,252.37 |
| 02/08/2013 | DSC CURT #415 05 SCION #2191<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $1,080.10 |
| 02/08/2013 | DSC CURT #411 02 LARIAT #2183<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $1,020.21 |
| 02/08/2013 | DSC CURT #414 05 FREESTAR #2190<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $907.94 |
| 02/08/2013 | DSC CURT #419 06 ION #2192<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $889.23 |
| 02/08/2013 | DSC CURT #413 05 PT #2182<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $702.09 |
| 02/07/2013 | DSC CURT #404 04 VW #2175<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $1,179.27 |
| 02/07/2013 | DSC CURT #407 04 VOLVO #2172<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $1,066.99 |

FX : Account: Generate History

| Date | Description | Amount |
|---|---|---|
| 02/07/2013 | DSC CURT #409 00 SIERRSA #2170<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $986.59 |
| 02/07/2013 | DSC CURT #408 07 COBALT #2171<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $855.54 |
| 02/07/2013 | DSC CURT #406 03 EXPL #2173<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $668.41 |
| 02/04/2013 | DSC CURT ?<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $1,304.64 |
| 02/04/2013 | DSC CURT ?<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $1,042.67 |
| 02/04/2013 | DSC CURT ?<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $982.78 |
| 02/04/2013 | DSC CURT ?<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $814.37 |
| 02/04/2013 | DSC CURT?<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $702.09 |
| 01/30/2013 | DSC CURT #432 00 LEXUS #2217<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $764.71 |
| 01/18/2013 | DSC CURT. #385 '03 EXPLORER #2143<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $645.63 |
| 01/18/2013 | DSC CURT. #381 '07 ION #2140<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $590.66 |
| 01/18/2013 | DSC CURT. #386 '02 RAV4 #2142<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $590.65 |
| 01/18/2013 | DSC CURT. #383 '02 SUBURBAN #2138<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $426.65 |
| 01/17/2013 | DSC CURT. #378 '97 SIERRA #2143<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $659.99 |
| 01/16/2013 | DSC CURT. #422 '02 MALIBU #2202<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $611.71 |
| 01/16/2013 | DSC CURT. #428 '99 MALIBU #2199<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $400.19 |
| 01/16/2013 | DSC CURT. #426 '00 GRAND PRIX #2200<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $330.65 |
| 01/16/2013 | DSC CURT. #424 '01 ESCORT #2206<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $272.70 |

FX : Account: Generate History

|  | DSC Curtailment Pmt |  |
|---|---|---|
| 01/09/2013 | DSC CURT. #412 '05 COROLLA #2193<br>DSC PAYMENT/PAYMENT 61D99 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $857.43 |
| 01/09/2013 | DSC CURT. #418 '01 XTERRA #2194<br>DSC PAYMENT/PAYMENT 51090 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $799.48 |
| 01/09/2013 | DSC CURT. #415 '05 XB #2191<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $729.93 |
| 01/09/2013 | DSC CURT. #S411 '03 F350 #2183<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $692.85 |
| 01/09/2013 | DSC CURT. #414 '05 FREESTAR #2190<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $623.30 |
| 01/09/2013 | DSC CURT. #419 '06 ION #2192<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $611.71 |
| 01/09/2013 | DSC CURT. #413 '05 PT CRUISER #2182<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $495.81 |
| 01/08/2013 | DSC CURT. #404 '04 BEETLE #2175<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $791.22 |
| 01/08/2013 | DSC CURT. #407 '04 VOLVO #2172<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $721.68 |
| 01/08/2013 | DSC CURT. #409 '00 GMC #2170<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $671.84 |
| 01/08/2013 | DSC CURT. #408 '07 COBALT #2171<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $590.71 |
| 01/08/2013 | DSC CURT. #406 '03 EXPLORER #2173<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $474.81 |
| 01/08/2013 | DSC CURT. #400 '06 FIVE HUNDRED<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $870.64 |
| 01/03/2013 | DSC CURT. #398 '02 F150<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $768.01 |
| 01/03/2013 | DSC CURT. #394 '01 F250<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $670.84 |
| 01/03/2013 | DSC CURT. #397 '01 BUICK<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $566.28 |
| 01/03/2013 | DSC CURT. #395 '02 RANGER<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $496.57 |

DSC CURT. #370 '99 SUBURBAN

FX : Account: Generate History

| | | |
|---|---|---|
| 12/28/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Cartailment Pmt | $810.29 |
| 12/27/2012 | DSC CURT. #392 '96 ACCORD<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $477.50 |
| 12/18/2012 | DSC CLRT #377 08 VAN #2144<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $481.18 |
| 12/18/2012 | DSC CURT #378 97 GMC #2146<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $469.58 |
| 12/17/2012 | DSC CURT #357 97 MARQUIS #2085<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $823.23 |
| 12/07/2012 | DSC CURT. #350 '03 TRAILBLAZER #2079<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $447.00 |
| 12/05/2012 | DSC CUST. #376 '05 IMPALA #2116<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $657.92 |
| 12/05/2012 | DSC CURTAILMENT PAYMENT<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $65.07 |
| 12/05/2012 | DSC CURTAILMENT PAYMENT<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $65.07 |
| 12/03/2012 | DSC CURT. #349 '04 CARAVAN #2050<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $729.67 |
| 12/03/2012 | DSC CURT. #346 '02 BLAZER #2051<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $378.80 |
| 11/28/2012 | DSC CURT. #368 '04 RAM #2112<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $576.79 |
| 11/28/2012 | DSC CURT. #370 '99 SUBURBAN #2107<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $376.85 |
| 11/27/2012 | DSC CURT. #334 '05 NAV. #2038<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $1,509.44 |
| 11/27/2012 | DSC CURT. #336 '99 OLDS. #2045<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $437.37 |
| 11/21/2012 | DSC CURT. #366 '02 F150 #2098<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $729.78 |
| 11/21/2012 | DSC CURT. #365 '02 TRAILBLAZER #2097<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $683.20 |
| 11/14/2012 | DSC CURT. #358 '97 RAM #2080<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $542.01 |

FX : Account: Generate History

| | | |
|---|---|---|
| 11/14/2012 | DSC CURT. #357 '97 MARQUIS #2085<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $530.42 |
| 11/14/2012 | DSC CURT. #359 '03 DURANGO #2087<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $484.06 |
| 11/14/2012 | DSC CURT. #355 '03 DIAMANTE #7081<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $472.47 |
| 11/09/2012 | DSC CURT. #318 '00 EXP. STK. #2003<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $858.23 |
| 11/06/2012 | DSC CURT. #261 '05 EQUINOX #1939<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $1,361.42 |
| 11/01/2012 | DSC CURT. #272 '03 SUNFIRE #1934<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $415.79 |
| 10/31/2012 | DSC CURT. #348 '07 SPECTRA #2049<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $530.42 |
| 10/31/2012 | DSC CURT. #349 '04 CARAVAN #2050<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $472.47 |
| 10/31/2012 | DSC CURT. #346 '02 BLAZER #2057<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $255.15 |
| 10/24/2012 | DSC CURT. #334 05 NAVIGATOR #2038<br>DSC PAYMENT/PAYMENT 63099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $991.15 |
| 10/24/2012 | DSC CURT. #336 '99 INTRIGUE #2045<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $330.49 |
| 10/12/2012 | DSC CURT. #304 '01 CAMRY #1977<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $925.56 |
| 10/12/2012 | DSC CURT. #303 '03 VUE #1975<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $584.48 |
| 10/12/2012 | DSC CURT. #299 '95 FORD #1984<br>DSC PAYMENT/PAYMENT 63099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $378.50 |
| 10/10/2012 | DSC CURT. #318 '00 EXPED. #2003<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Cortailment Pmt | $530.42 |
| 10/09/2012 | DSC CURT. #261 '05 EQUINOX #1939<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $884.66 |
| 10/02/2012 | DSC CURT. #272 '03 SUNFIRE #1934<br>DSC PAYMENT/PAYMENT 61099 REO BARN MOTORS INC.<br>DSC Curtailment Pmt | $300.12 |
| 09/27/2012 | DSC CURT. #239 '06 TAURUS #1883<br>DSC PAYMENT/PAYMENT 63099 RED BARN MOTORS INC. | $830.42 |

|  | DSC Curtailment Pmt |  |
|---|---|---|
|  | DSC CURT #304 01 CAMRY #1977 | |
| 09/13/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $700.98 |
|  | DSC Curtailment Pmt | |
|  | DSC CURT #303 03 SATURN #1976 | |
| 09/13/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $488.98 |
|  | DSC Curtailment Pmt | |
|  | DSC CURT #299 95 F250 #1984 | |
| 09/13/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $361.19 |
|  | DSC Curtailment Pmt | |
|  | DSC P/O #254 '04 TOUAREG #1738 | |
| 08/28/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $1,901.29 |
|  | DSC Curtailment Pmt | |
|  | DSC CURT. #239 '06 TAURUS #1883 | |
| 08/28/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $559.06 |
|  | DSC Curtailment Pmt | |
|  | DSC CURT. #277 '02 SEQUOIA #1948 | |
| 08/24/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $1,668.34 |
|  | DSC Curtailment Pmt | |
|  | DSC CURT #279 05 TOYOTA #1952 | |
| 08/08/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $970.35 |
|  | DSC Curtailment Pmt | |
|  | DSC CURT #280 04 EXPED #1957 | |
| 08/08/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $957.03 |
|  | DSC Curtailment Pmt | |
|  | DSC CURT #282 06 KIA #1953 | |
| 08/08/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $630.18 |
|  | DSC Curtailment Pmt | |
|  | DSC CURT #261 05 EQUINOX #1939 | |
| 08/07/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $1,085.96 |
|  | DSC Curtailment Pmt | |
|  | DSC CURT #262 03 NAVIGATOR #1938 | |
| 08/07/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $1,049.53 |
|  | DSC Curtailment Pmt | |
|  | DSC CURT #268 02 ENVOY #1927 | |
| 08/03/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $799.29 |
|  | DSC Curtailment Pmt | |
|  | DSC CURT #269 01 LARIAT #1931 | |
| 08/03/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $614.67 |
|  | DSC Curtailment Pmt | |
|  | DSC CURT #272 03 SUNFIRE #1934 | |
| 08/03/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $405.13 |
|  | DSC Curtailment Pmt | |
|  | DSC CURT #256 '02 MERCEDES #1923 | |
| 07/27/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $908.61 |
|  | DSC Curtailment Pmt | |
|  | DSC CURT #260 '95 MERCURY #1920 | |
| 07/27/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $526.60 |
|  | DSC Curtailment Pmt | |
|  | DSC CURT #255 '07 CHEVY #1703A | |
| 07/26/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $3,158.15 |
|  | DSC Curtailment Pmt | |

DSC CURT. #254 '04 VOLKSWAGON #1738

| 07/26/2012 | OSC PAYMENT/PAYMENT 61059 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $2,175.72 |
|---|---|---|
| 07/26/2012 | OSC CURT. #277 '02 TOYOTA #1945<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $1,181.35 |

No more history for the selected range

# Accounts

## Account History

### Search Details

| For Account: | RED BARN :<br>*758 | Account<br>Name: | Red Barn Motors<br>Inc. | Transaction<br>Categories: | DSC Curtailment<br>Pmt |
|---|---|---|---|---|---|

### Transactions - from 09/01/2011 to 06/30/2012

| Date | Ref/<br>Check | Description/ Memo(Category) | Debit/<br>Withdrawal | Credit/<br>Deposit |
|---|---|---|---|---|
| 06/29/2012 | | DSC CURT #247 07 KIA #1893<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $1,371.08 | |
| 06/29/2012 | | DSC CURT #245 03 FORD #1890<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $902.87 | |
| 06/26/2012 | | DSC CURT #255 07 AVALAN #1703A<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $2,057.58 | |
| 06/26/2012 | | DSC CURT #254 04 TOUAREG #1738<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $1,449.04 | |
| 06/22/2012 | | DSC CURT #234 12 TRAILER #1903<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $565.43 | |
| 06/15/2012 | | DSC CURT #298 02 TOWN CAR #1866<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $1,154.94 | |
| 06/14/2012 | | DSC CURT 229 03 510 1857<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $1,141.99 | |
| 06/01/2012 | | DSC CURT. #225 00 SILVER #1851<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $1,229.80 | |
| 06/01/2012 | | DSC CURT. #224 02 KIA #1853<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $435.43 | |
| 05/30/2012 | | DSC CURT #247 07 XIA #1893<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $911.91 | |
| 05/30/2012 | | DSC CURT #249 02 TAHOE #1895<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $830.58 | |
| | | DSC CURT #245 03 EXPED #1890 | | |

FX : Account: Generate History

| | | |
|---|---|---|
| 05/30/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. DSC Curtailment Pmt | $681.48 |
| 06/24/2012 | DSC CURT #234 12 CWTRAIL #1903 DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. DSC Curtailment Pmt | $411.62 |
| 05/18/2012 | DSC CURT #211 02 F-150 DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. DSC Curtailment Pmt | $1,086.55 |
| 05/18/2012 | DSC CURT #208 99 F-150 #1835 DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. DSC Certailment Prmt | $970.62 |
| 05/18/2012 | DSC CURT #206 02 DAKOTA #1832 DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. DSC Curtailment Pmt | $839.63 |
| 05/18/2012 | DSC CURT #209 99 TAHOE #1836 DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. DSC Curtailment Pmt | $671.22 |
| 05/18/2012 | DSC CURT #207 05 CROWN #1833 DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. DSC Curtailment Pmt | $632.85 |
| 05/18/2012 | DC CURT #230 00 PONT #1830 DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. DSC Curtailment Pmt | $534.62 |
| 05/17/2012 | DSC CURT #231 05 COLORADO #1865 DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. DSC Curtailment Pmt | $986.49 |
| 05/17/2012 | DSC CURT #233 02 TOWN #1866 DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. DSC Curtailment Pmt | $776.13 |
| 05/17/2012 | DSC CURT. #230 98 MERCED #1864 DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. DSC Curtailment Pmt | $634.73 |
| 05/16/2012 | DSC CURT #229 03 S-10 #1857 DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. DSC Curtailment Pmt | $723.12 |
| 05/14/2012 | DSC CURT. #205 00 RAM #1822 DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. DSC Curtailment Pmt | $744.20 |
| 05/14/2012 | DSC CURT #201 96 DEVILLE #1823 DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. DSC Curtailment Pmt | $664.67 |
| 06/03/2012 | DSC CURT #228 00 SILVER #1851 DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. DSC Curtailment Pmt | $822.50 |
| 05/03/2012 | DSC CURT #224 02 KIA #1853 DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. DSC Curtailment Pmt | $330.49 |
| 04/23/2012 | DSC CURT. #182 97 RAM #1776 DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. DSC Curtailment Pmt | $870.51 |
| 04/19/2012 | DSC CURT. #215 01 RAM #1838 DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. DSC Curtailment Pmt | $484.06 |

FX : Account: Generate History

| Date | Description | Amount |
|---|---|---|
| 04/18/2012 | DSC CURT #211 02 FORD #1837<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $736.81 |
| 04/18/2012 | DSC CURT #208 96 FORD #1835<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $664.61 |
| 04/18/2012 | DSC CURT #206 02 DAKOTA #1832<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $583.11 |
| 04/18/2012 | DSC CURT #209 99 TAHOE #1836<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $478.32 |
| 04/18/2012 | DSC CURT #207 05 FORD 1833<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $454.44 |
| 04/18/2012 | DSC CURT. #210 00 GR AM #1830<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $393.52 |
| 04/18/2012 | DSC CURT. #217 01 KIA #1831<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $352.56 |
| 04/16/2012 | DSC CURT. #174 04 STRATUS #1761<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $833.08 |
| 04/12/2012 | DSC CURT. #201 96 DEVILLE #1823<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $532.68 |
| 04/12/2012 | DSC CURT. #205 00 RAM #1855<br>DSC PAYMENT/PATMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $521.72 |
| 04/12/2012 | DSC CURT. #198 02 TRACK #1820<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $489.85 |
| 04/09/2012 | DSC CURT. #158 05 CARAV #1749<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $683.39 |
| 04/09/2012 | DSC CURT. #161 01 RAM #1745<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $641.27 |
| 04/09/2012 | DSC CURT. #159 91 LEGACY #1744<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $332.51 |
| 04/06/2012 | DSC CURT. #154 06 MONT #1731<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $1,255.99 |
| 04/06/2012 | DSC CURT. #151 00 XTERA #1727<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $769.46 |
| 04/06/2012 | DSC CURT. #155 01 AZTEK #1728<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $620.70 |
| 04/06/2012 | DSC CURT. #152 02 S-SERIES #1733<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC. | $330.64 |

FX : Account: Generate History

DSC Curtailment Pmt

| 03/28/2012 | DSC CURT. #187 09 AVEO #1782<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $922.36 |
|---|---|---|
| 03/28/2012 | DSC CURT. #199 02 DAKOTA #1788<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $741.35 |
| 03/22/2012 | DSC CURT. #182 97 RAM #1776<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $599.96 |
| 03/21/2012 | DSC CURT. #175 04 EXPED #1768<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $913.24 |
| 03/14/2012 | DSC CURT. #167 98 RAM #167<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $687.90 |
| 03/14/2012 | DSC CURT #169 02 ENVOY 1756<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $608.67 |
| 03/14/2012 | DSC CURT. #174 04 STRAT. #1761<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $576.78 |
| 03/14/2012 | DSC CURT. #168 03 RANGER #1754<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $573.24 |
| 03/08/2012 | DSC CURT. #163 02 QX4 #1750<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $845.68 |
| 03/08/2012 | DSC CURT. #162 02 DODGE #1748<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $542.01 |
| 03/08/2012 | DSC CURT. #158 05 CARAV #1749<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $484.06 |
| 03/08/2012 | DSC CURT. #161 01 RAM #1745<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $457.98 |
| 03/08/2012 | DSC CURT. #159 91 LEGACY #1744<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $266.74 |
| 03/07/2012 | DSC CURT #154 06 MONT #1731<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $840.46 |
| 03/07/2012 | DSC CURT. #153 04 MIATA #1730<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $649.94 |
| 03/07/2012 | DSC CURT. #156 03 AVIA #1732<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $605.80 |
| 03/07/2012 | DSC CURT. #151 00 EXT. #1727<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $538.42 |

DSC CURT. #155 01 AZTEK #1728

FX : Account: Generate History

| Date | Description | Amount |
|---|---|---|
| 03/07/2012 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $446.06 |
| 03/07/2012 | DSC CURT. #152 02 SATURN #1733<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $265.99 |
| 03/01/2012 | DSC CURT. #148 04 SUB. #1708<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $1,044.44 |
| 03/01/2012 | DSC CURT. #146 01 SILV. #1713<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $741.35 |
| 03/01/2012 | DSC CURT. #145 02 ACCORD #1717<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $593.60 |
| 02/23/2012 | DSC CURT #135 03 VW #1705<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $847.26 |
| 02/23/2012 | DSC CURT. #110 00 LEXUS #1659<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $899.00 |
| 02/23/2012 | DSC CURT. #134 04 JEEP #1704<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $773.01 |
| 02/17/2012 | DSC CURT. #124 #1690 97 ACCORD<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $454.15 |
| 02/17/2012 | DSC CURT. #129 #1593 00 CENT.<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $379.30 |
| 01/23/2012 | DSC CURT. #1659 & #1660<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $1,324.55 |
| 01/20/2012 | DSC CURT. #1653,1654,1655,1658<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $2,129.05 |
| 01/18/2012 | DSC CURT. #1688,1690,1692,1693,1694<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $2,473.89 |
| 01/11/2012 | DSC CURT. #60 94 TAURUS<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $339.40 |
| 01/09/2012 | DSC CURT. #1622,#1640#1641,#1642<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $2,747.56 |
| 12/21/2011 | DSC CURT. #1664,#1660,#1659<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $1,301.50 |
| 12/20/2011 | DSC CURT. #1654 ,#1653 ,#1655,#1658<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $1,625.80 |
| 12/19/2011 | DSC CURT. #76 '01 ECLIP #1607<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $870.66 |

FX : Account: Generate History

| Date | Description | Amount |
|---|---|---|
| 12/16/2011 | DSC CURT #73 04 CAVA. #1601<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $569.23 |
| 12/14/2011 | DSC CURT PMT #95 '93 GMC<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $401.91 |
| 12/08/2011 | DSC CURT. PMT #1622,#1551,#1640,#1641,#1642,#1643,#1644<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $3,147.41 |
| 12/07/2011 | DSC CURT PMT #86 03 JEEP #1639<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $555.84 |
| 12/07/2011 | DSC CURT. #87 #1639 '02 NISSAN XTERRA<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $582.56 |
| 12/07/2011 | DSC CURT. PMT #84 00 FORD EXCUR #1522<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $585.57 |
| 12/05/2011 | DSC CURT. PMT #1558A,#1446A,#1341A,#1583<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $2,401.38 |
| 11/30/2011 | DSC CURT. PMT #79 '96 CAMRY #1629<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC<br>DSC Curtailment Pmt | $446.39 |
| 11/28/2011 | DSC CURT. # 55 98 SUNF.#1562,#56 95 CONT. #1558,#1561 02 SIENN.<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $1,640.33 |
| 11/18/2011 | DSC Curtail Pmt. #28 '97 Expl. #1535, #30 '00 Lesabre #1536<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $1,169.90 |
| 11/16/2011 | DSC CURTAIL #76 '01 MITSU. #1607<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $553.50 |
| 11/15/2011 | DSC CURTAIL. #72 '05 KIA #1600,#73 '04 CAVA #1601,#75 '05 NEON #<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $1,292.29 |
| 11/14/2011 | DSC CURTAIL. #21 06 DODGE STRATUS<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $795.66 |
| 11/09/2011 | CURTAIL. PMT. 94 TAURUS,00 SEBRING,01 VOLVO,98 MERCEDES,01 EXCUR<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $2,750.12 |
| 11/03/2011 | DSC CURTAIL PMT 02 RAM,02 SEBR,,98 LUMINA,01 GR. AM,,02 TRAILBE<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $3,528.79 |
| 11/02/2011 | DSC CURTAIL. PMT 04 SATURN<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $425.72 |
| 11/02/2011 | DSC CURTAIL PMT 03 RAM<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $1,335.28 |

DSC CURTAIL PMT 95 CONTOUR

| | | |
|---|---|---|
| 10/26/2011 | DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $226.14 |
| 10/26/2011 | DSC CURTAIL. PMT 99 SUNFIRE<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $301.47 |
| 10/26/2011 | DSC CURTAIL PMT 02 SIENNA<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $669.46 |
| 10/19/2011 | DSC CURTAIL. #28 97 FORD EXP<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $314.73 |
| 10/19/2011 | DSC CURTAIL. #18 99 TAURUS<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $405.73 |
| 10/19/2011 | DSCCURTAIL. #27 02 MITSU. MONT.<br>DSC PATMENT/PAYMENT 61099 RED BARN MOTORS INC<br>DSC Curtailment Pmt | $809.96 |
| 10/19/2011 | DSC CURTAIL. #30 00 BUICK<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $663.32 |
| 10/13/2011 | DSC CURTAIL. #21 06 STRATUS<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $553.50 |
| 10/13/2011 | DSC CURTAIL. #23 05 EXPL<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $599.94 |
| 10/05/2011 | DSC CURTAIL. #11 01 MILLEN<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $411.62 |
| 10/05/2011 | DSC CURTAIL. #10 02 EXPL.<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $640.64 |
| 10/04/2011 | DSC CURTAIL. PMT 08 RAM<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $909.33 |
| 09/29/2011 | DSC CURTAIL. #2 02 DURANGO<br>DSC PAYMENT/PAYMENT 61099 RED BARN MOTORS INC.<br>DSC Curtailment Pmt | $472.47 |

No more history for the selected range

# Accounts

## Account History

| Search Details | | |
|---|---|---|
| For Account: RED BARN : *758 | Account Name: Red Barn Motors Inc. | Transaction Categories: DSC Funding |

Transactions - from 07/01/2012 to 04/19/2013

| Date | Ref/ Check | Description/ Memo(Category) | Debit/ Withdrawal | Credit/ Deposit |
|---|---|---|---|---|
| 03/12/2013 | | DSC REFUND FORD 500 NEXTGEAR FUNDING/FUNDING 61099 RED BARN MOTORS INC. DSC Funding | | $7,033.00 |

No more history for the selected range

# Accounts

## Account History

---

**Search Details**

---

For Account: RED BARN : *758     Account Name: Red Barn Motors Inc.     Transaction Categories: DSC Funding

---

Transactions – from 09/01/2011 to 06/30/2012

| Date | Ref/ Check | Description/ Memo[Category] | Debit/ Withdrawal | Credit/ Deposit |
|------|-----------|------------------------------|--------------------|------------------|
| 04/27/2012 | | DSC FUND #1738 & 1703A<br>DSC FUNDING/FUNDING 61099 RED BARN MOTORS INC.<br>DSC Funding | | $27,750.00 |
| 02/13/2012 | | DSC FUND #197 04 RAM #1650<br>DSC FUNDING/FUNDING 61099 RED BARN MOTORS INC.<br>DSC Funding | | $3,690.00 |
| 01/20/2012 | | DSC FUND #1446B $3325, #1635 $4335.<br>DSC FUNDING/FUNDING 61099 RED BARN MOTORS INC.<br>DSC Funding | | $7,660.00 |
| 10/11/2011 | | DSC FUNDING #88 02 S-10 & #89 96 ELDOR.<br>DSC FUNDING/FUNDING 61099 RED BARN MOTORS INC.<br>DSC Funding | | $5,975.00 |
| 10/06/2011 | | DSC FUND. #80 99 CRV, #81 96 ALTIMA, #82 00 EXCUR, #83 01 EXPED<br>DSC FUNDING/FUNDING 61099 RED BARN MOTORS INC.<br>DSC Funding | | $8,250.00 |
| 09/13/2011 | | DSC FUND. #64 06 MAZDA, #65 01 XTERRA, #66 99 DEVILLE,<br>DSC FUNDING/FUNDING 61099 RED BARN MOTORS INC.<br>DSC Funding | | $11,675.00 |
| 09/12/2011 | | DSC FUND. #60 94 TAURUS, #61 87 PORSCHE, #62 98 BLAZER, #63 MAL<br>DSC FUNDING/FUNDING 61099 RED BARN MOTORS INC.<br>DSC Funding | | $6,725.00 |
| 09/07/2011 | | DSC FUND. #50 96 DEVILLE<br>DSC FUNDING/FUNDING 61099 RED BARN MOTORS INC.<br>DSC Funding | | $1,937.00 |
| 09/06/2011 | | #45 02 RAM,#46 02 SEBR.,#47 03 CROWN,#48 07 COBALT,#49 98 LUMINA<br>DSC FUNDING/FUNDING 61099 RED BARN MOTORS INC.<br>DSC Funding | | $15,145.00 |

No more history for the selected range

# Accounts

## Account History

---

Search Details

For Account: RED BARN : *758    Account Name: Red Barn Motors Inc.    Transaction Categories: DSC Funding

---

Transactions - from 01/01/2011 to 08/31/2011

| Date | Ref/ Check | Description/ Memo(Category) | Debit/ Withdrawal | Credit/ Deposit |
|---|---|---|---|---|
| 08/17/2011 | | DSC Funding DSC FUNDING/FUNDING 61099 RED BARN MOTORS INC. DSC Funding | | $10,731.46 |
| 08/16/2011 | | DSC Funding DSC FUNDING/FUNDING 61099 RED BARN MOTORS INC. DSC Funding | | $3,173.00 |

No more history for the selected range